**DONG JIAN ZHENG, Petitioner,**

v.

**Eric H. HOLDER, Jr., U.S. Attorney General, Board of Immigration Appeals, Respondents.**

No. 09–2134–ag.

United States Court of Appeals, Second Circuit.

March 26, 2010.

Thomas D. Barra, Forest Hills, NY, for Petitioner.

Tony West, Assistant Attorney General, Blair T. O'Connor, Assistant Director, Juria L. Jones, Trial Attorney, Office of Immigration Litigation, Civil Division, United States Department of Justice, Washington, D.C., for Respondents.

PRESENT: ROBERT D. SACK, REENA RAGGI and RICHARD C. WESLEY, Circuit Judges.

### SUMMARY ORDER

Petitioner Dong Jian Zheng, a native and citizen of the People's Republic of China, seeks review of an April 22, 2009, order of the BIA denying his motion to reopen his removal proceedings. *In re Dong Jian Zheng,* No. A070 894 663 (B.I.A. Apr. 22, 2009). We assume the parties' familiarity with the underlying facts and procedural history of the case.

We review the BIA's denial of a motion to reopen for abuse of discretion. *See Ali v. Gonzales,* 448 F.3d 515, 517 (2d Cir.2006). An alien who has been ordered removed may file one motion to reopen, but must do so within 90 days of the final administrative decision. 8 U.S.C. § 1229a(c)(7). Here, the BIA properly denied Zheng's motion to reopen as untimely and number-barred because he filed it almost seven years after his July 2002 final order of removal and it was the second such motion he had filed. *See id.;* 8 C.F.R. § 1003.2(c)(2).

The 90–day filing deadline and numerical limitation may be excused if the alien can establish "changed country conditions arising in the country of nationality...." 8 U.S.C. § 1229a(c)(7)(C)(ii); 8 C.F.R. § 1003.2(c)(3)(ii). The BIA reasonably concluded, however, that Zheng had shown only that his personal circumstances had changed. *See Wei Guang Wang v. BIA,* 437 F.3d 270, 274 (2d Cir. 2006) (noting that "apparent gaming of the system in an effort to avoid [removal] is not tolerated by the existing regulatory scheme"); *see also Yuen Jin v. Mukasey,* 538 F.3d 143, 151–56 (2d Cir.2008). Because Zheng was required to show changed country conditions in order to succeed on his untimely and number-

barred motion, we need not reach his argument that he is *prima facie* eligible for relief. *See* 8 U.S.C. § 1229a (c)(7)(C)(ii).

For the foregoing reasons, the petition for review is DENIED. Having completed our review, we DISMISS the petitioner's pending motion for a stay of removal as moot.